IN RE: Gerald BUSH, Petitioner

No. 16-3353

United States Court of Appeals, Third Circuit.

(Opinion filed: November 2, 2016)

Submitted Pursuant to Rule 21, Fed. R. App. P. September 22, 2016

Gerald Bush, Pro Se

Regina Lawrence, Esq., City of Philadelphia, Law Department, Philadelphia, PA, for Respondents Commissioner Anne Marie Ambrose, Commissioner Ronitta Benton, Commissioner City of Philadelphia, Commissioner Department of Human Services, Commissioner Leo C. Fields, IV, Esq.

Regina Lawrence, Esq., City of Philadelphia, Law Department, Philadelphia, PA, Daniel S. Strick, Esq., Lucas & Cavalier, Philadelphia, PA, for Respondents Thomas J. Feerick, Esquire, Commissioner Sharon Johnson, Commissioner Sonia Lee, Esq., Commissioner Michael Nutter, Commissioner Philadelphia Police Department, Commissioner Saint Vincent's Shelter, Commissioner Craig B. Sokolow, Commissioner Angela Liddell Yancy

Before: CHAGARES, GREEENAWAY, JR., and BARRY, Circuit Judges

OPINION *

PER CURIAM

Gerald Bush, proceeding pro se, has filed a petition for a writ of mandamus seeking review of an order of the United

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not

States District Court for the Eastern District of Pennsylvania. For the reasons that follow, we will deny the mandamus petition.

In 2011, Bush filed a civil rights action on behalf of himself, his minor daughter, and his granddaughter, against the Department of Human Services, the City of Philadelphia, and other defendants. Bush claimed, among other things, a due process violation based on a delay in receiving a post-deprivation hearing after his daughter and granddaughter were removed from his home. The District Court dismissed the complaint without prejudice, noting that Bush could not represent his daughter and granddaughter.

Bush filed an amended complaint, which the District Court dismissed as untimely. On appeal, we affirmed certain rulings but concluded that the District Court had erred in dismissing the complaint. We remanded the case for further proceedings. Bush v. Dep't of Human Servs., et al., 485 Fed.Appx. 594, 597 (3d Cir. 2012) (per curiam) (non-precedential). On remand, Bush attempted to amend his complaint. Ultimately, his fourth amended complaint was dismissed for failure to state a claim upon which relief may be granted. We affirmed on appeal. Bush v. Dep't of Human Servs., et al., 614 Fed.Appx. 616, 621 (3d Cir. 2015) (per curiam) (non-precedential).

Bush then filed a motion in District Court seeking to re-file his complaint. The District Court denied the motion and Bush's subsequent motions for reconsideration. We affirmed the denial of relief, noting that Bush had not shown any extraordinary circumstances that warranted reopening the judgment. Bush v. Dep't of Human Servs., et al., 642 Fed.Appx. 84, 85

constitute binding precedent.

(3d Cir. 2016) (per curiam) (non-precedential).

While his appeal was pending, Bush filed a "Complaint and Law," which the District Court construed as a motion for sanctions. The District Court stated that Bush claimed "non-discloser" under "28 U.S.C.A. 16" and "28 U.S.C.A. 26" and appeared to assert that the defendants had violated the rules of discovery in his prior proceedings. The District Court denied the motion. Bush filed an appeal, which is pending in this Court. See C.A. No. 16–2110.

In his present mandamus petition, Bush asks us to address the disclosure requirements of Federal Rule of Civil Procedure 26. He appears to assert in his petition and supplement thereto that the District Court erred in failing to distinguish between disclosure and discovery in denying his motion for sanctions.

The writ of mandamus traditionally has been used "to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so." In re Patenaude, 210 F.3d 135, 140 (3d Cir. 2000) (internal quotations and citations omitted). A petitioner must show that he has no other adequate means to attain the desired relief and that his right to the issuance of the writ is clear and indisputable. Id. at 141.

Bush does not satisfy this standard. His mandamus petition attempts to raise a legal question related to the District Court's denial of his motion for sanctions. Because Bush may raise this question in his appeal of the District Court's order, he has other adequate means to attain the desired relief.

Accordingly, we will deny the petition for a writ of mandamus.

** This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.